**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Nury Dejesus ARBELAEZ,**
**Defendant–Appellant.**

**No. 03–12849.**
**D.C. Docket No. 02–00203–CR–CG.**

United States Court of Appeals,
Eleventh Circuit.

June 17, 2005.

Robert John Becerra, Raskin & Raskin, P.A., Miami, FL, for Defendant–Appellant.

Richard H Loftin, Mobile, AL, for Plaintiff–Appellee.

Before ANDERSON, CARNES and HULL, Circuit Judges.

Non–Argument Calendar

PER CURIAM.

ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

We previously affirmed the conviction in this case. *See United States v. Arbelaez,* 107 Fed.Appx. 892 (11th Cir.2004). The Supreme Court has vacated our prior judgment and remanded the case to us for further consideration in light of *United*

---

*States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Having reconsidered our decision pursuant to the Supreme Court's instructions, we reinstate our judgment affirming the conviction and a affirm the sentence.

In *Booker,* the Supreme Court did two things: first, following *Blakely v. Washington,* 542 U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), it held that sentence enhancements based solely on judicially found facts pursuant to the mandatory Federal Sentencing Guidelines violated the Sixth Amendment; and second, it rendered the guidelines effectively advisory in order to comport with the Sixth Amendment by excising those provisions of the statute that made the guidelines mandatory. *Id.* at ——, 125 S.Ct. at 749–51, 764.

Arbelaez argues that the district court erred by applying a mandatory guideline sentence. In her initial brief on appeal, Arbelaez argued that the district court violated the doctrine of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) by failing to providing a specific breakdown of drug quantity on the jury form, and only submitting the question of whether the amount of cocaine involved in her offense was over or under 5 kilograms. She did not raise this challenge or any challenge to the constitutionality of her sentence in the district court. Accordingly, we review for plain error. *See United States v. Rodriguez,* 398 F.3d 1291, 1298 (11th Cir.2005) (stating that because defendant did not raise a Sixth Amendment challenge in the district court, our review is only for plain error).

In *United States v. Rodriguez,* we applied plain error analysis to a claim that the defendant's sentence violated his Fifth and Sixth Amendment rights in light of

*Booker* because it was based on a judge's finding of facts that were neither charged in an indictment nor proven to a jury. 398 F.3d 1291 (11th Cir.2005). The *Rodriguez* opinion stated that a sentence enhancement based on a fact, other than a prior conviction, found solely by the judge in a mandatory guideline system met the first and second prongs of the plain error test. *Id.* at 1298–99. The court stated that the error was not that there were "extra-verdict enhancements" that led to an increase in the defendant's sentence, but rather that those enhancements were applied in a mandatory guideline system. *Id.* at 1300.

Applying the third prong, the court in *Rodriguez* then asked "[w]hether there is a reasonable probability of a different result if the guidelines had been applied in an advisory instead of binding fashion by the sentencing judge in this case." *Id.* at 1301. Emphasizing that the defendant bore the burden of persuasion with respect to prejudice, the court in *Rodriguez* found that the defendant could not meet his burden because the record provided no indication that it was any more likely that the error—applying the Guidelines as mandatory as opposed to advisory—resulted in a greater sentence rather than a lessor one. *Id.* at 1301. In other words, the defendant could not show that the error "affected his substantial rights" because he could not show that it worked to his disadvantage rather than to his advantage.

Similarly, Arbelaez cannot show that the *Booker* error in this case affected her substantial rights by resulting in a greater sentence because she cannot point to anything indicating that the judge would have imposed a lesser sentence in an advisory system.[1] Indeed, the judge sentenced Arbelaez at the high end of the guideline

---

1. Nothing in *Booker* undermines the legitimacy of Arbelaez' conviction because *Booker* only addresses the sentencing phase.

range, which indicates that Arbelaez would not receive a lesser sentence in the advisory system.

For the foregoing reasons, we reinstate our opinion affirming her conviction and affirm her sentence.

AFFIRMED.